**Lee Curtis ROBINSON, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

No. 10–12289
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

Sept. 29, 2011.

Lee Curtis Robinson, Butner, NC, pro se.

Roberta Josephina Bodnar, U.S. Attorney's Office, Orlando, FL, Linda Julin McNamara, Susan H. Rothstein–Youakim, W. Stephen Muldrow, Robert E. O'Neill, David Paul Rhodes, U.S. Attorney's Office, Tampa, FL, for Respondent–Appellee.

Before CARNES, WILSON and BLACK, Circuit Judges.

PER CURIAM:

Lee Curtis Robinson, a federal prisoner, appeals *pro se* the dismissal of his *pro se* 28 U.S.C. § 2255 motion to vacate his sentence.

In his § 2255 motion, Robinson contended that it was error for the district court to have considered him a career offender for sentencing purposes. To be considered a career offender, a defendant must have had "at least two prior felony convictions of either a crime of violence or a controlled substance offense." U.S.S.G. § 4B1.1 (a). Robinson conceded that one of his prior convictions on which the district court had previously relied qualified as a predicate felony offense under § 4B1.1(a), but argued that his other four prior convictions no longer qualified as "crime[s] of violence." *See* U.S.S.G. § 4B1.2(a). One of the convictions that Robinson challenged was a conviction for resisting arrest with violence under Florida Statute 843.01.

We have recently held, however, that a prior conviction for resisting arrest with violence under Florida Statute 843.01 is categorically a "violent felony" under the Armed Career Criminal Act. *United States v. Nix*, 628 F.3d 1341, 1342 (11th Cir.2010). We have also held that because the definitions of "violent felony" under ACCA and "crime of violence" under § 4B1.2(a) are virtually identical, we consider cases interpreting one as authority in cases interpreting the other. *United States v. Alexander*, 609 F.3d 1250, 1253 (11th Cir.2010). Robinson's prior conviction under Florida law for resisting arrest with violence is thus a "crime of violence" under § 4B1.2(a)(2). Because Robinson still has at least two qualifying prior convictions under § 4B1.1(a), the district court did not err in denying his § 2255 motion.

**AFFIRMED.**